27BF, CLOSED

# U.S. District Court
## Alabama Middle District (Opelika)
### CRIMINAL DOCKET FOR CASE #: 3:98-cr-00097-MHT-DRB-1
#### Internal Use Only

Case title: USA v. Hughley                    Date Filed: 06/09/1998

Assigned to: Honorable Myron H.
Thompson
Referred to: Honorable Delores R. Boyd

**Defendant**

**Johnny Hughley** (1)                  represented by  **Daniel Gary Hamm**
*TERMINATED: 12/21/1998*                                 Keith & Hamm, P.C.
                                                         235 South McDonough Street
                                                         Montgomery, AL 36104
                                                         334-269-0269
                                                         Fax: 334-269-0262
                                                         Email: dgh@keith-hamm.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: CJA Appointment*

                                                         **Terry Russell Smyly**
                                                         2038 Le Bron Avenue
                                                         Montgomery, AL 36106
                                                         (334) 262-6460
                                                         Fax: 262-6460
                                                         Email: tsmyly420@aol.com
                                                         *TERMINATED: 10/30/1998*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: CJA Appointment*

**Pending Counts**                      **Disposition**

18:472: PASS COUNTERFT                   57 Mos Imp (Ea Ct Conc & Conc w/Ct
OBLI/SECUR - NMT $250,000; [*];          3); 3 Yrs Sup Rel (Ea Ct Conc & Conc
NMT 15Y, B; NMT 3Y SUP REL;              w/Ct 3); 100 SA; $100 Restit
VWPA; G-LINES; $100 SA                   (McDonald's)
(1-2)

18:922(g)(1): UNLAW
TRANS/FIREARMS - NMT $250,000;
[*]; NMT 10Y, B; NMT 3Y SUP REL;
VWPA; G-LINES; $100 SA
(3)

57 Mos Imp (Conc w/Cts 1 & 2); 3 Yrs
Sup Rel (Conc w/Cts 1 & 2); $100 SA;
$100 Restit (McDonald's)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                    **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                           **Disposition**

None

---

**Plaintiff**

**United States of America**          represented by   **Louis V. Franklin, Sr.**
                                                       U.S. Attorney's Office
                                                       PO Box 197
                                                       Montgomery, AL 36101-0197
                                                       334-223-7280
                                                       Fax: 223-7560
                                                       Email: louis.franklin@usdoj.gov
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/09/1998 | 1 | INDICTMENT as to Johnny Hughley (1) counts 1-2, 3. (Copies furnished to: USA, USM, USPO, USPTS). (nhr) (Entered: 06/10/1998) |
| 06/10/1998 | 2 | Arrest WARRANT issued as to Johnny Hughley. (Original del. to USM for execution; copies furnished to: USA, USPO, USPTS). (nhr) (Entered: 06/10/1998) |
| 06/10/1998 | | **Added Government Attorney Louis V. Franklin Sr. as to Johnny Hughley (nhr) (Entered: 06/10/1998) |
| 06/10/1998 | | Magistrate Judge Vanzetta P. McPherson assigned to case for discovery matters as well as matters subsequently referred by District Unassigned Judge. (nhr) (Entered: 06/10/1998) |

| 06/10/1998 | | **Added party Johnny Hughley (as interested party) whose current address is: c/o Lee County Jail, Opelika, AL); current addess for 2255 motion is Montgomey City Jail, P.O. Box 159, Montgomery, AL 36101 (nhr) Modified on 06/05/2001 (Entered: 06/10/1998) |
| 06/12/1998 | 3 | PETITION by USA for Writ of Habeas Corpus ad prosequendum as to Johnny Hughley ( referred to Mag Judge Vanzetta P. McPherson ) (jct) (Entered: 06/16/1998) |
| 06/16/1998 | 4 | ORDER as to Johnny Hughley granting [3-1] petition as to Johnny Hughley (1), directing Clerk to issue a writ of habeas corpus ad prosequendum to State of Alabama, Dept. of Corrections commanding delivery of defendant to any U.S. Marshal to appear before this court for 6/25/98 Arraignment set Arraignment for at 10:00 6/25/98 for Johnny Hughley before Mag. Judge John L. Carroll in First Floor Courtroom ( Signed Mag Judge Vanzetta P. McPherson ) , Copies furnished to: USA, USM, USPO, USPTS (jct) (Entered: 06/16/1998) |
| 06/16/1998 | 5 | WRIT of Habeas Corpus ad Prosequendum issued as to Johnny Hughley for 6/25/98 (jct) (Entered: 06/16/1998) |
| 06/16/1998 | | ** District Judge Myron H. Thompson has assigned case to Visiting Judge William C. O'Kelley. (dkt clerk) (Entered: 06/29/1998) |
| 06/16/1998 | | CASE assigned to Judge William C. O'Kelley (dkt clerk) (Entered: 06/29/1998) |
| 06/25/1998 | | Initial appearance as to Johnny Hughley held before Mag Judge Vanzetta P. McPherson on 6/25/98 (Defendant informed of rights.) (snc) (Entered: 06/30/1998) |
| 06/25/1998 | 6 | CJA 23 FINANCIAL AFFIDAVIT by Johnny Hughley (snc) (Entered: 06/30/1998) |
| 06/25/1998 | | ORAL ORDER as to Johnny Hughley Appointing Attorney Terry Smyly to represent the defendant ( Entered by Mag Judge Vanzetta P. McPherson ) (snc) (Entered: 06/30/1998) |
| 06/25/1998 | | **Added for Johnny Hughley Attorney Terry R. Smyly (snc) (Entered: 06/30/1998) |
| 06/25/1998 | | ARRAIGNMENT as to Johnny Hughley held before Mag Judge Vanzetta P. McPherson on 6/25/98 Defendant(s) appeared with counsel and after having been advised of Defendant(s') rights, entered a plea of not guilty. (snc) (Entered: 06/30/1998) |
| 06/25/1998 | | PLEA of Not Guilty: Johnny Hughley (1) count(s) 1-2, 3 ; Court accepts plea. (snc) (Entered: 06/30/1998) |
| 06/25/1998 | 7 | Courtroom Deputy's Minutes of IA/Arraignment as to Johnny Hughley: James Dickens, Court Reporter (snc) (Entered: 06/30/1998) |

| 06/26/1998 | 8 | Arrest WARRANT Returned Executed as to Johnny Hughley on 6/25/98 (snc) (Entered: 06/30/1998) |
|---|---|---|
| 06/26/1998 | | **Location LO as to Johnny Hughley (snc) (Entered: 06/30/1998) |
| 06/26/1998 | 9 | ORDER on Arraignment as to Johnny Hughley directing that Discovery is due on or before 7/3/98 for Johnny Hughley Pretrial Motions due by 7/6/98 for Johnny Hughley ; Pretrial set 9:00 7/20/98 for Johnny Hughley in Room 330 Courtroom before Mag Judge Vanzetta P. McPherson Jury Trial set 10:00 8/17/98 for Johnny Hughley in U.S. Courthouse before Judge William C. O'Kelley Jury Selection 10:00 8/17/98 for Johnny Hughley in U.S. Courthouse before Judge William C. O'Kelley and government response to pretrial motions due 10 days from motion filing date. ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: counsel, deft, Copies furnished to: USA, USM, USPO, USPTS, Tim, Marie, Shelia, Cindy (dkt clerk) (Entered: 06/30/1998) |
| 06/26/1998 | | Notice Regarding Entry of Plea of Guilty before a U.S. Magistrate Judge mailed to counsel, furnished USA. (dkt clerk) (Entered: 06/30/1998) |
| 07/06/1998 | 10 | CJA 20 as to Johnny Hughley : Appointment of Attorney Terry R. Smyly Voucher # 1054819 (Nunc Pro Tunc Date of 6/25/98) (Signed by Mag Judge Vanzetta P. McPherson) Copies mailed to: counsel (dkt clerk) Modified on 07/07/1998 (Entered: 07/07/1998) |
| 07/06/1998 | 11 | MOTION by Johnny Hughley to Dismiss the Indictment [11-1] (Exhibits A-L attached) Referred to Mag Judge Vanzetta P. McPherson (dkt clerk) (Entered: 07/07/1998) |
| 07/06/1998 | 12 | MOTION by Johnny Hughley to Compel Production [12-1] referred to Mag Judge Vanzetta P. McPherson (dkt clerk) (Entered: 07/07/1998) |
| 07/15/1998 | 13 | TRIAL NOTICE as to Johnny Hughley ; Trial set for 10:00 8/17/98 for Johnny Hughley at Second Floor Courtroom ; TRIAL Notice to ATTORNEYS Johnny Hughley for interested party Johnny Hughley, Terry R. Smyly for defendant Johnny Hughley, Louis V. Franklin Sr. for plaintiff USA ; Clothing Notice mailed. (dkt clerk) (Entered: 07/15/1998) |
| 07/16/1998 | 14 | ORDER as to Johnny Hughley, Response to Motion reset for 7/20/98 for Johnny Hughley for [11-1] motion to Dismiss the Indictment ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: counsel,faxed, Copies furnished to: USA (dkt clerk) (Entered: 07/16/1998) |
| 07/16/1998 | 15 | ORDER as to Johnny Hughley, Response to Motion reset for 7/20/98 for Johnny Hughley for [12-1] motion to Compel Production ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: counsel, Copies furnished to: USA (dkt clerk) (Entered: 07/16/1998) |
| 07/20/1998 | 16 | RESPONSE by USA as to Johnny Hughley to [12-1] motion to Compel Production referred to Mag Judge Vanzetta P. McPherson (dkt clerk) (Entered: 07/20/1998) |

| 07/20/1998 | | Pre-trial conference as to Johnny Hughley held before Mag Judge Vanzetta P. McPherson on 7/20/98 (snc) (Entered: 07/20/1998) |
| 07/21/1998 | 17 | ORDER as to Johnny Hughley, Government's Response to Motion is reset for 7/22/98 RE: [11-1] motion to Dismiss the Indictment ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: Counsel, defendant, Copies furnished to: USA, USM, USPO, USPTS, TIM (Order Faxed to all counsel of record, this date) (nhr) (Entered: 07/21/1998) |
| 07/27/1998 | 18 | NOTICE of Submission by Johnny Hughley (with attachments). Referred to Magistrate Judge McPherson. (nhr) (Entered: 07/28/1998) |
| 07/28/1998 | 19 | MOTION by USA as to Johnny Hughley for Leave to File Memorandum Brief out of time [19-1] referred to Mag Judge Vanzetta P. McPherson (nhr) (Entered: 07/29/1998) |
| 07/28/1998 | 20 | MEMORANDUM BRIEF by USA as to Johnny Hughley in opposition to [11-1] motion to Dismiss the Indictment w/attached Exhibits A - C. Referred to Magistrate Judge McPherson. (nhr) (Entered: 07/29/1998) |
| 07/29/1998 | 21 | ORDER as to Johnny Hughley denying [12-1] motion to Compel Production as to Johnny Hughley (1) ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: Counsel, defendant, Copies furnished to: USA, USM, USPO, USPTS, TIM (nhr) (Entered: 07/29/1998) |
| 07/29/1998 | 22 | MOTION by USA as to Johnny Hughley for Hearing on defendant's Motion to dismiss indictment [22-1] referred to Judge Myron H. Thompson (nhr) (Entered: 07/30/1998) |
| 07/29/1998 | 23 | REPORT AND RECOMMENDATIONS of Mag Judge Vanzetta P. McPherson as to Johnny Hughley Re: [11-1] motion to Dismiss the Indictment ; Motion no longer referred Objections to R and R due by 8/4/98 Copies mailed to: Counsel, defendant, Copies furnished to: USA, USM, USPO, USPTS, TIM (nhr) (Entered: 08/03/1998) |
| 08/03/1998 | 24 | OBJECTION by Johnny Hughley (filed by defendant instead of attorney) to [23-1] report and recommendations with attachments. Referred to Magistrate Judge Coody in Magistrate Judge McPherson's absence). STRICKEN per court order of 8/3/98 (doc #27). (nhr) Modified on 08/03/1998 (Entered: 08/03/1998) |
| 08/03/1998 | 25 | ORDER as to Johnny Hughley denying as moot [22-1] motion for Hearing on defendant's Motion to dismiss indictment as to Johnny Hughley (1) ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: counsel, Copies furnished to: USA, USM, USPTS (dkt clerk) (Entered: 08/03/1998) |
| 08/03/1998 | 26 | OBJECTION by Johnny Hughley to [23-1] report and recommendations (dkt clerk) (Entered: 08/03/1998) |
| 08/03/1998 | 27 | ORDER as to Johnny Hughley, Striking "Written Objection to the Recommendation of the Magistrate Judge" (Doc #24) filed by the |

| | | defendant on 8/3/98; DIRECTING the Clerk of the Court to send the objections to defendant's counsel of record. ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: counsel, Copies furnished to: USA, USM, USPTS (dkt clerk) (Entered: 08/03/1998) |
|------------|----|----------------------------------------------------------------------------|
| 08/10/1998 | 28 | MOTION by Johnny Hughley for Individual Voir Dire [28-1] referred to Mag Judge Vanzetta P. McPherson (nhr) (Entered: 08/11/1998) |
| 08/10/1998 | 29 | Requested Voir Dire Questions by Johnny Hughley. (nhr) (Entered: 08/11/1998) |
| 08/10/1998 | 30 | Proposed Jury Instructions by Johnny Hughley (No. 1 - 4) (nhr) (Entered: 08/11/1998) |
| 08/12/1998 | 31 | Requested Voir Dire Questions by USA as to Johnny Hughley (nhr) (Entered: 08/13/1998) |
| 08/12/1998 | 32 | Proposed Jury Instructions by USA as to Johnny Hughley (No. 1 - 10). (nhr) (Entered: 08/13/1998) |
| 08/12/1998 | 33 | MOTION by Johnny Hughley for Transcript of First Grand Jury Testimony and for Reconsideration of [21-1] order on Motion to Compel [33-1] referred to Mag Judge Vanzetta P. McPherson, [33-2] referred to Mag Judge Vanzetta P. McPherson (nhr) (Entered: 08/13/1998) |
| 08/12/1998 | 34 | MOTION by Johnny Hughley to Suppress Testimony [34-1] referred to Judge William C. O'Kelley (by Fax) (nhr) (Entered: 08/13/1998) |
| 08/12/1998 | 35 | MOTION by Johnny Hughley to Limit Reference to Defendant's Criminal History and Evidence Regarding Same [35-1] referred to Judge William C. O'Kelley (by Fax) (nhr) (Entered: 08/13/1998) |
| 08/13/1998 | | STAMPED ORDER as to Johnny Hughley denying [33-1] motion for Transcript of First Grand Jury Testimony as to Johnny Hughley (1), denying [33-2] motion for Reconsideration of [21-1] order on Motion to Compel as to Johnny Hughley (1) ( Entered by Mag Judge Vanzetta P. McPherson ) Copies mailed to: Defendant, counsel, Copies furnished to: USA, USM, USPO, USPTS, TIM (nhr) (Entered: 08/14/1998) |
| 08/17/1998 | | Voir dire begun as to Johnny Hughley (1) count(s) 1-2, 3 before Judge O'Kelley. Court Reporter: Mitchell Reisner. (dkt clerk) (Entered: 08/17/1998) |
| 08/17/1998 | | Jury selection as to Johnny Hughley held before Judge William C. O'Kelley on 8/17/98. COURT REPORTER: MITCHELL REISNER. (dkt clerk) (Entered: 08/17/1998) |
| 08/17/1998 | | Jury trial as to Johnny Hughley commences before Judge William C. O'Kelley on 8/17/98 (dkt clerk) (Entered: 08/17/1998) |
| 08/17/1998 | 36 | MOTION by Johnny Hughley (filed by defendant) to Dismiss Indictment [36-1] referred to Judge William C. O'Kelley (nhr) (Entered: 08/18/1998) |

| 08/18/1998 | 37 | MOTION by Johnny Hughley to Dismiss Counsel [37-1] referred to Judge William C. O'Kelley (nhr) (Entered: 08/18/1998) |
|---|---|---|
| 08/18/1998 | 38 | ORDER as to Johnny Hughley denying [11-1] motion to Dismiss the Indictment as to Johnny Hughley (1) denying [28-1] motion for Individual Voir Dire as to Johnny Hughley (1) denying [34-1] motion to Suppress Testimony as to Johnny Hughley (1) denying [35-1] motion to Limit Reference to Defendant's Criminal History and Evidence Regarding Same as to Johnny Hughley (1) denying [36-1] motion to Dismiss Indictment as to Johnny Hughley (1) denying [37-1] motion to Dismiss Counsel as to Johnny Hughley (1) ( Signed by Judge William C. O'Kelley ) Copies mailed to: Counsel, Copies furnished to: USA, USM, USPO, USPTS (nhr) (Entered: 08/18/1998) |
| 08/18/1998 | | Jury trial as to Johnny Hughley resumes before Judge William C. O'Kelley on 8/18/98 (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | | MOTION in open court by Johnny Hughley for mistrial. (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | | ORAL ORDER as to Johnny Hughley denying [0-0] oral motion for mistrial. as to Johnny Hughley (1) ( Entered by Judge William C. O'Kelley ) (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | | MOTION in open court by Johnny Hughley for Judgment of Acquittal at the close of the government's case. (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | | ORAL ORDER as to Johnny Hughley denying [0-0] oral motion for Judgment of Acquittal at the close of the government's case. as to Johnny Hughley (1) ( Entered by Judge William C. O'Kelley ) (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | | MOTION in open court by Johnny Hughley for Judgment of Acquittal at the close of all the evidence. (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | | ORAL ORDER as to Johnny Hughley denying [0-0] oral motion for Judgment of Acquittal at the close of all the evidence. as to Johnny Hughley (1) ( Entered by Judge William C. O'Kelley ) (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | 39 | JURY VERDICT of Guilty: Johnny Hughley (1) count(s) 1-2, 3 (dkt clerk) (Entered: 08/19/1998) |
| 08/18/1998 | 40 | Courtroom Deputy's Minutes of jury trial with attached witness and exhibit lists as to Johnny Hughley : (dkt clerk) (Entered: 08/19/1998) |
| 08/19/1998 | 41 | MOTION by Johnny Hughley for Terry R. Smyly to Withdraw as Attorney [41-1] referred to Judge William C. O'Kelley (jct) (Entered: 08/19/1998) |
| 08/19/1998 | 42 | MOTION by Johnny Hughley for Judgment of Acquittal , or in the alternative for New Trial [42-1] referred to Judge William C. O'Kelley, [42-2] referred to Judge William C. O'Kelley (jct) (Entered: 08/19/1998) |

| | | |
|---|---|---|
| 08/21/1998 | 43 | PRO SE MOTION by Johnny Hughley for Judgment of Acquittal , or in the alternative for New Trial [43-1] referred to Judge William C. O'Kelley, [43-2] referred to Judge William C. O'Kelley (dkt clerk) (Entered: 08/21/1998) |
| 08/24/1998 | 44 | PRO SE MOTION by Johnny Hughley for AMENDED Judgment of Acquittal [44-1] referred to Judge William C. O'Kelley (nhr) (Entered: 08/24/1998) |
| 08/26/1998 | 45 | ORDER as to Johnny Hughley set Sentencing for 9:00 10/29/98 for Johnny Hughley at U.S. Courthouse before Judge William C. O'Kelley ; that counsel for both parties shall communicate in writing on or before 10/8/98 any objections to the PSI report; that counsel for both parties shall be available for a conference with the PO on 10/12/98 @ 10 a.m., at 136 Catoma St., Montgomery, AL, if deemed necessary. ( Signed by Judge William C. O'Kelley ) Copies mailed to: Counsel, Copies furnished to: USA, USM, USPO, USPTS, MARIE, TIM (nhr) (Entered: 08/28/1998) |
| 09/10/1998 | 46 | MOTION by Johnny Hughley to Amend [44-1] motion for AMENDED Judgment of Acquittal [43-1] motion for Judgment of Acquittal referred to Judge William C. O'Kelley (dkt clerk) (Entered: 09/10/1998) |
| 09/18/1998 | 47 | MOTION by Johnny Hughley for Terry R. Smyly to Withdraw as Attorney [47-1] referred to Mag Judge Vanzetta P. McPherson (dkt clerk) (Entered: 09/18/1998) |
| 09/21/1998 | 48 | MOTION by Johnny Hughley to Amend [43-1] motion for Judgment of Acquittal by Johnny Hughley , or in the alternative, for New Trial [48-1] referred to Judge William C. O'Kelley, [48-2] referred to Judge William C. O'Kelley (nhr) (Entered: 09/21/1998) |
| 09/25/1998 | 49 | Defense counsel's notice of non-adoption of motions. Referred to Judge O'Kelley by fax. (dkt clerk) (Entered: 09/25/1998) |
| 10/20/1998 | 50 | MOTION by Johnny Hughley to continue sentencing [50-1] referred to Judge William C. O'Kelley (dkt clerk) (Entered: 10/20/1998) |
| 10/23/1998 | 51 | AMENDMENT TO MOTION by Johnny Hughley to Dismiss Indictment with prejudice [51-1] referred to Judge William C. O'Kelley (dkt clerk) (Entered: 10/23/1998) |
| 10/30/1998 | 52 | ORDER as to Johnny Hughley granting [47-1] motion for Terry R. Smyly to Withdraw as Attorney (Terminated attorney Terry R. Smyly for Johnny Hughley as Johnny Hughley (1), reset Sentencing for 10:00 12/1/98 before Judge William C. O'Kelley; DIRECTING the Federal Public Defender's Office to appoint new counsel. ( Signed by Judge William C. O'Kelley ) Copies mailed to: counsel, Copies furnished FPD,USA (dkt clerk) (Entered: 10/30/1998) |
| 11/06/1998 | 53 | CJA 20 as to Johnny Hughley : Appointment of Attorney Daniel G. Hamm for sentencing Voucher # 1054896 ( Signed by Mag Judge Vanzetta P. McPherson) Copies mailed to: counsel (dkt clerk) (Entered: |

| | | |
|---|---|---|
| | | 11/06/1998) |
| 11/23/1998 | 54 | MOTION by Johnny Hughley to Dismiss Indictment-former Jeopardy [54-1] referred to Mag Judge Vanzetta P. McPherson. Faxed to Judge William C. O'Kelley. (nhr) Modified on 11/30/1998 (Entered: 11/30/1998) |
| 11/24/1998 | 55 | MOTION by Johnny Hughley to Dismiss Indictment-detainer violation [55-1] referred to Mag Judge Vanzetta P. McPherson. Faxed to Judge William C. O'Kelley. (nhr) Modified on 11/30/1998 (Entered: 11/24/1998) |
| 11/24/1998 | | **Reset last document number to 55 (nhr) (Entered: 11/30/1998) |
| 11/25/1998 | 56 | ORDER as to Johnny Hughley, reset Sentencing for 9:30 12/18/98 for Johnny Hughley at U.S. Courthouse before Judge William C. O'Kelley ; that the Clerk is directed to serve a copy of this Order upon defendant, counsel, U. S. Attorney, U. S. Probation and U. S. Marshal. ( Signed by Judge William C. O'Kelley ) Copies mailed to: Counsel, defendant, Copies furnished to: USA, USM, USPO, USPTS, CURTIS, TIM AND HENRIETTA (nhr) (Entered: 11/30/1998) |
| 12/14/1998 | 57 | RESPONSE by USA as to Johnny Hughley re [54-1] motion to Dismiss Indictment-former Jeopardy referred to Judge William C. O'Kelley (dmk) (Entered: 12/15/1998) |
| 12/14/1998 | 58 | RESPONSE by USA as to Johnny Hughley re [55-1] motion to Dismiss Indictment-detainer violation referred to Mag Judge Vanzetta P. McPherson (dmk) (Entered: 12/15/1998) |
| 12/18/1998 | 59 | ORDER as to Johnny Hughley directing clerk of court to file pre-sentence report in this cause and place it under seal as further set out. ( Signed by Judge William C. O'Kelley ) Copies mailed to: counsel, Copies furnished usa, uspo (sql) (Entered: 12/18/1998) |
| 12/18/1998 | | Sentencing held before Judge William C. O'Kelley on 12/18/98 Johnny Hughley (1) count(s) 1-2, 3 (dkt clerk) (Entered: 12/18/1998) |
| 12/18/1998 | 60 | Courtroom Deputy's Minutes as to Johnny Hughley: Re: Sentencing conducted on 12-18-98 (dkt clerk) (Entered: 12/18/1998) |
| 12/18/1998 | 61 | ORDER as to Johnny Hughley denying [54-1] motion to Dismiss Indictment-former Jeopardy as to Johnny Hughley (1), denying [55-1] motion to Dismiss Indictment-detainer violation as to Johnny Hughley (1), denying [42-1] motion for Judgment of Acquittal as to Johnny Hughley (1), denying [42-2] motion for New Trial as to Johnny Hughley (1); denying as moot all motions filed pro se by defendant which have not been adopted by his attorneys ( Signed by Judge William C. O'Kelley ) Copies mailed to: counsel, Copies furnished to: USA, USM, USPO, USPTS, FD (dmk) (Entered: 12/21/1998) |

| 12/21/1998 | 62 | JUDGMENT Johnny Hughley (1) count(s) 1-2, 3 . Custody of BOP for a term of 57 months on each count, to be served concurrently; 3Y Supervised Release; $100.00 SA each count; $100.00 Restitution to McDonald's 36274, c/o Mr. Jack Warren, Highway 431, Ronanoke, AL 36274. While on supervised release, the defendant shall comply with the standard conditions adopted by this court and the following additional conditions: (1) The defendant shall participate as directed in a program approved by the probation officer for treatment of narcotic addiction or drug or alcohol dependency which may include testing for the detection of substance use or abuse. Further, the defendant shall be required to contribute to the costs of services for such treatment not to exceed an amount determined reasonable by the probation based on ability to pay or availability of third party payment and in conformance with the Probation Office's Sliding Scale for Substance Abuse Treatment Services. ( Signed by Judge William C. O'Kelley ) Copies mailed to: defendant, counsel, Lee County Board of Registars, Copies furnished to: USA, USM, USPO, USPTS (dkt clerk) (Entered: 12/28/1998) |
| --- | --- | --- |
| 12/21/1998 | | **Case closed as to Johnny Hughley. (dkt clerk) (Entered: 12/28/1998) |
| 12/22/1998 | 63 | NOTICE OF APPEAL to the United States Court of Appeals, Eleventh Circuit by Johnny Hughley from his conviction and sentence on December 21, 1998 (1) count(s) 1-2, 3. ( Copies mailed to: Daniel G. Hamm with appeal information sheet, USA, USPO and to the USCA, Eleventh Circuit along with certified copies of orders appealed from and docket entries. (kcg) (Entered: 12/28/1998) |
| 12/28/1998 | | Notice of appeal and certified copy of docket, Judgments/Orders, and Magistrate Judge recommendations as to Johnny Hughley sent to USCA (11th Circuit): [63-1] appeal (kcg) (Entered: 12/28/1998) |
| 01/04/1999 | | USCA Case Number as to Johnny Hughley Re: [63-1] appeal USCA Number: 98-7040 (dkt clerk) (Entered: 01/04/1999) |
| 01/12/1999 | 64 | MOTION by Johnny Hughley to Make CR-98-43-E a Part of Current Record on Appeal [64-1] referred to Judge William C. O'Kelley - by Fax & rrm. (dkt clerk) (Entered: 01/12/1999) |
| 01/21/1999 | 65 | RESPONSE by USA as to Johnny Hughley re [64-1] motion to Make CR-98-43-E a Part of Current Record on Appeal referred to Judge William C. O'Kelley (by Fax & rm) (dkt clerk) (Entered: 01/21/1999) |
| 01/26/1999 | 66 | CORRECTED ENTRY: (MOTION by Johnny Hughley For) Defendant's Brief in Support of the Motion to make Record Part of Appeal Motion referred to Judge O'Kelley by fax. (kcg) Modified on 11/17/2004 (snc, ). (Document erroneously filed as MOTION) (Entered: 01/27/1999) |
| 02/12/1999 | 67 | ORDER as to Johnny Hughley granting [64-1] motion to Make CR-98-43-E a Part of Current Record on Appeal as to Johnny Hughley (1), that the clerk is directed to make all documents filed and court proceedings in case number cr-98-43-E a part of the record on appeal in |

| | | case number cr-98-97-E. ( Signed by Judge William C. O'Kelley ) Copies mailed to: Counsel, Defendant, USCA, Copies furnished to: USA, USPO (dkt clerk) (Entered: 02/12/1999) |
|---|---|---|
| 02/12/1999 | | TRANSCRIPT filed [Mitchell Reisner] as to Johnny Hughley for dates of 8/17/98 thru 8/18/98 Jury Trial Proceedings [63-1] appeal (dkt clerk) (Entered: 02/16/1999) |
| 02/24/1999 | | TRANSCRIPT filed by Betty C. Murphree as to Johnny Hughley for dates of 12.18.98 Sentencing Hearing [63-1] appeal (kcg) (Entered: 02/24/1999) |
| 02/24/1999 | | TRANSCRIPT filed as to Johnny Hughley for dates of 12.18.98 Sentencing Hearing [63-1] appeal (kcg) (Entered: 03/03/1999) |
| 02/26/1999 | 68 | CJA 24 as to Johnny Hughley Authorization to Pay Mitchell Reisner $744.00 for Transcript ( Signed by Mag Judge Vanzetta P. McPherson ), (kcg) (Entered: 03/02/1999) |
| 03/19/1999 | | CERTIFICATE OF READINESS of record on appeal mailed to USCA, 11th Circuit and counsel: [63-1] appeal by Johnny Hughley (kcg) (Entered: 03/19/1999) |
| 04/15/1999 | 69 | MOTION by Johnny Hughley To Unseal Transcript Motion referred to Judge O'Kelley by fax. (kcg) (Entered: 04/20/1999) |
| 04/23/1999 | 70 | ORDER as to Johnny Hughley granting [69-1] motion To Unseal Transcript as to Johnny Hughley (1) ( Signed by Judge William C. O'Kelley ) Copies mailed to: USCA, Counsel, Copies furnished to: USA (kcg) (Entered: 04/23/1999) |
| 05/14/1999 | 71 | CJA 24 as to Johnny Hughley Authorization to Pay Mitchell Reisner $ 99.00 for Transcripts of May 12-13-98 Hearings on M/to Dismiss and M/to Suppress held in [cr-98-43-E] (Placed Under Seal) ( Signed by Mag Judge Vanzetta P. McPherson ), (dkt clerk) Modified on 05/14/1999 (Entered: 05/14/1999) |
| 07/12/1999 | 72 | CJA 20 Authorization to pay Daniel G. Hamm for defendant Johnny Hughley , Amount: $ 3,480.82 Voucher # 1054896 ( Signed by Judge Myron H. Thompson (dkt clerk) (Entered: 07/12/1999) |
| 07/12/1999 | 73 | CJA 20 Authorization to pay Terry R. Smyly for defendant Johnny Hughley , Amount: $ 3,523.50 Voucher # 1054819 ( Signed by Judge Myron H. Thompson (dkt clerk) (Entered: 07/12/1999) |
| 07/21/1999 | | REQUEST for Record on Appeal from USCA re: [63-1] appeal by Johnny Hughley (dkt clerk) (Entered: 07/21/1999) |
| 07/21/1999 | | Certified and transmitted record on appeal to U.S. Court of Appeals (11th Circuit) as to Johnny Hughley : [63-1] appeal (dkt clerk) (Entered: 07/21/1999) |
| 07/27/1999 | | ACKNOWLEDGEMENT of RECEIPT of RECORD ON APPEAL from USCA Re: [63-1] appeal by Johnny Hughley USCA Number: 98-7040 |

| | | |
|---|---|---|
| | | (kcg) (Entered: 07/28/1999) |
| 03/22/2000 | | Record on Appeal returned from U.S. Court of Appeals: [63-1] appeal (kcg) (Entered: 03/23/2000) |
| 03/22/2000 | | Received copy of PER CURIAM OPINION entered 11.18.99 of the USCA, 11th Circuit. (kcg) (Entered: 03/23/2000) |
| 03/22/2000 | 74 | JUDGMENT OF USCA issued as MANDATE on 3.8.00 (certified copy) as to Johnny Hughley Re: affirming judgment/order Johnny Hughley (1) count(s) 1-2, 3 that UPON CONSIDERATION WHEREOF, it is now hereby ordered and adjudged by this Court that the judgment of conviction of the said District Court in this cause be and the same is hereby AFFIRMED. Before Tjoflat, Birch and Carnes, Circuit Judges. Copies mailed to: , Copies furnished to: (kcg) (Entered: 03/23/2000) |
| 03/23/2000 | | **Remove appeal flag - no further appeals pending (kcg) (Entered: 03/23/2000) |
| 04/03/2000 | 75 | MOTION by Johnny Hughley to Vacate under 28 U.S.C. 2255 [75-1] referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) (Entered: 04/06/2000) |
| 04/03/2000 | 76 | MEMORANDUM by Johnny Hughley in support of [75-1] motion to Vacate under 28 U.S.C. 2255 Referred to Magistrate Judge McPherson/SA Anderson (snc) (Entered: 04/07/2000) |
| 04/07/2000 | 77 | ORDER as to Johnny Hughley setting Response to Motion for 4/27/00 for government for [75-1] motion to Vacate 28 U.S.C. 2255 and directing the Clerk to furnishe the USA with a copy of the motion and brief filed by defendant on 4/3/00 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA (w/motion and brief), USPO (snc) Modified on 04/07/2000 (Entered: 04/07/2000) |
| 04/20/2000 | 78 | MOTION by Johnny Hughley to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley [78-1] referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) Modified on 04/26/2000 (Entered: 04/25/2000) |
| 04/25/2000 | 79 | MOTION by USA as to Johnny Hughley to Extend Time to File Government's Response to Motion and Memorandum Brief to Vacate, Set Aside or Correct Sentence Pursuant to Title 28 USC 2255 [79-1] referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) Modified on 04/26/2000 (Entered: 04/26/2000) |
| 04/28/2000 | 80 | ORDER as to Johnny Hughley granting [78-1] motion to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 directing the government to file a Response to [75-1] motion to Vacate under 28 U.S.C. 2255 and amendment thereto by 5/16/00 ( Signed by Mag Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) Modified on 04/28/2000 (Entered: 04/28/2000) |

| | | |
|---|---|---|
| 04/28/2000 | 81 | ORDER as to Johnny Hughley denying as moot [79-1] motion to Extend Time to File Government's Response to Motion and Memorandum Brief to Vacate, Set Aside or Correct Sentence Pursuant to Title 28 USC 2255 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) Modified on 04/28/2000 (Entered: 04/28/2000) |
| 04/28/2000 | | **Reset last document number to 81 (snc) (Entered: 04/28/2000) |
| 05/16/2000 | 82 | RESPONSE by USA as to Johnny Hughley re [75-1] motion to Vacate under 28 U.S.C. 2255 referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) (Entered: 05/17/2000) |
| 05/22/2000 | 83 | ORDER as to Johnny Hughley granting the government an extension to and including 6/9/00 to file an affidavit from petitioner's attorney re [75-1] motion to Vacate under 28 U.S.C. 2255 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 05/22/2000) |
| 05/25/2000 | 84 | RESPONSE by Johnny Hughley in opposition to [82-1] motion response of the Government. Referred to Mag. Judge McPherson/Anderson. (dkt clerk) (Entered: 05/25/2000) |
| 06/09/2000 | 85 | MOTION by USA as to Johnny Hughley to file Original Affidavit Affidavit of Daniel G. Hamm attached. [85-1] referred to Mag Judge Vanzetta P. McPherson (snc) (Entered: 06/09/2000) |
| 06/14/2000 | | STAMPED ORDER as to Johnny Hughley granting [85-1] motion to file Original Affidavit as to Johnny Hughley (1) ( Entered by Mag. Judge John L. Carroll ) Copies mailed to: defendant, Copies furnished to: USA, PO, PTSO, SNC. (dkt clerk) (Entered: 06/14/2000) |
| 06/19/2000 | 86 | RESPONSE by Johnny Hughley to [85-1] motion to file Original Affidavit Referred to Judge McPherson (snc) (Entered: 06/20/2000) |
| 08/07/2000 | 87 | MOTION by Johnny Hughley to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley [87-1] referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) (Entered: 08/07/2000) |
| 08/09/2000 | 87 | Supplemental/Amended MOTION by Johnny Hughley to Vacate under 28 U.S.C. 2255 [87-1] (per 8/9/00 order) (snc) (Entered: 08/10/2000) |
| 08/09/2000 | 88 | ORDER as to Johnny Hughley granting [87-1] motion to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley as to Johnny Hughley (1), setting Response to Motion for 8/29/00 for government for [87-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies to: dft, Copies furnished to: USA, USPO (snc) (Entered: 08/10/2000) |
| 08/18/2000 | 89 | Petitioner's Interrogatories and Request for Production of Documents by Johnny Hughley. Referred to Mag Judge McPherson/SA Anderson (snc) (Entered: 08/18/2000) |

| 08/18/2000 | 90 | PETITION by Johnny Hughley for Writ of Habeas Corpus ad testificandum (referred to Mag Judge Vanzetta P. McPherson/SA Anderson ) (snc) (Entered: 08/18/2000) |
| 08/22/2000 | | STAMPED ORDER as to Johnny Hughley denying [90-1] petition for writ of habeas corpus ad testificandum. ( Entered by Mag Judge Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 08/22/2000) |
| 08/29/2000 | 91 | RESPONSE by USA as to Johnny Hughley re [87-2] supplemental amended motion referred to Mag Judge Vanzetta P. McPherson (sql) (Entered: 08/30/2000) |
| 09/06/2000 | 92 | REBUTTAL by Johnny Hughley to government's response to [87-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 Referred to Judge McPherson/SA Anderson CONSTRUED AS MOTION TO AMEND 2255 MOTION (by 9/8/00 Order) (snc) Modified on 09/08/2000 (Entered: 09/06/2000) |
| 09/06/2000 | 92 | MOTION by Johnny Hughley to Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley per Court's 9/8/00 Order (snc) (Entered: 09/08/2000) |
| 09/07/2000 | 93 | ORDER as to Johnny Hughley, Reply to Response to Motion reset for 9/19/00 for Johnny Hughley for [87-1] supplemental amended motion to Vacate under 28 U.S.C. 2255, reset for 9/19/00 for Johnny Hughley for [87-2] supplemental amended motion ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: deft, Copies furnished to: usa, uspo (sql) (Entered: 09/07/2000) |
| 09/08/2000 | 94 | ORDER as to Johnny Hughley construing defendant's 9/6/00 response as a motion to amend 2255 motion, granting [92-1] motion to Amend [75-1] motion to Vacate under 28 U.S.C. 2255, directing the government to file a supplematnal answer to amendment to 2255 motion within 20 days ( Signed by Mag Judge Vanzetta McPherson) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) Modified on 09/08/2000 (Entered: 09/08/2000) |
| 09/13/2000 | 95 | REPLY by Johnny Hughley to response to [87-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 Referred to Judge McPherson/SA Anderson (snc) (Entered: 09/13/2000) |
| 09/28/2000 | 96 | RESPONSE by USA as to Johnny Hughley re [87-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) (Entered: 10/03/2000) |
| 10/06/2000 | 97 | ORDER as to Johnny Hughley, directing the government to file a supplement response to 2255 motion as outlined in order by 10/24/00 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 10/06/2000) |

| 10/25/2000 | 98 | RESPONSE by USA as to Johnny Hughley to Court Order Issued October 5, 2000. Referred to Mag Judge Vanzetta P. McPherson (snc) (Entered: 10/26/2000) |
|---|---|---|
| 11/07/2000 | 99 | Petitioner's Rebuttal to the Government's Response to Court Order Issued October 5, 2000. Referred to Mag Judge McPherson/SA Anderson (snc) (Entered: 11/07/2000) |
| 11/08/2000 | 100 | ORDER as to Johnny Hughley, Reply to Response to Motion reset for 11/27/00 for Johnny Hughley for [87-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: defendant, Copies furnished to: USA,USPO (ekl) (Entered: 11/08/2000) |
| 11/17/2000 | 101 | SUPPLEMENTAL REPLY by Johnny Hughley to Government's Response (to [87-1] supplemental amended motion to Vacate under 28 U.S.C. 2255) and to the Court's Order Issued November 8, 2000. Referred to Judge McPherson/SA Anderson (snc) Modified on 11/17/2000 (Entered: 11/17/2000) |
| 11/21/2000 | 102 | MOTION by Johnny Hughley to Make Jury Selection Transcript a Part of the Record [102-1] referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) (Entered: 11/22/2000) |
| 12/05/2000 | 103 | ORDER as to Johnny Hughley, directing the government to show cause by 12/21/00 why [102-1] motion to Make Jury Selection Transcript a Part of the Record , directing that transcript be filed within 20 days, if relevant , and granting the defendant an extension to and including 1/19/01 to file a response to the order entered on 11/8/00 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 12/05/2000) |
| 12/21/2000 | 104 | RESPONSE by USA as to Johnny Hughley re [102-1] motion to Make Jury Selection Transcript a Part of the Record referred to Mag Judge Vanzetta P. McPherson/SA Anderson (snc) (Entered: 12/22/2000) |
| 01/08/2001 | 105 | Petitioner Johnny Hughley's REBUTTAL to Government's to response to [102-1] motion to Make Jury Selection Transcript a Part of the Record Referred to Mag Judge McPherson (snc) (Entered: 01/08/2001) |
| 01/19/2001 | 106 | RESPONSE by Johnny Hughley to Court's Order dated December 5, 2000 re 2255 Motion Referred to Mag Judge Vanzetta McPhersoin amended motion to Vacate under 28 U.S.C. 2255 (snc) (Entered: 01/22/2001) |
| 02/07/2001 | 107 | ORDER as to Johnny Hughley denying [102-1] motion to Make Jury Selection Transcript a Part of the Record as to Johnny Hughley (1) ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 02/07/2001) |
| 05/04/2001 | 108 | MOTION by Johnny Hughley to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley [108-1] referred Mag Judge Vanzetta P. McPherson (snc) (Entered: 05/04/2001) |

| | | |
|---|---|---|
| 05/04/2001 | 108 | Supplemental MOTION by Johnny Hughley to Vacate under 28 U.S.C. 2255 [108-1] referred to Mag Judge Vanzetta P. McPherson referring to: [75-1] motion to Vacate under 28 U.S.C. 2255 (snc) (Entered: 05/15/2001) |
| 05/15/2001 | | **Added party Montgomery U.S. Probation, U.S. Pretrial, US Marshals Service (snc) (Entered: 05/15/2001) |
| 05/15/2001 | 109 | ORDER as to Johnny Hughley granting [108-1] motion to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255, and directing the government to Respond to Motion by 6/4/01 ( Signed by Mag Judge Vanzetta P. McPherson ) Copies to: dft, Copies faxed to: USA, USPO (snc) (Entered: 05/15/2001) |
| 06/04/2001 | 110 | RESPONSE by USA as to Johnny Hughley in opposition to [109-1] relief directing the government to Respond to Motion by 6/4/01 referred to Mag Judge Vanzetta P. McPherson (dkt clerk) (Entered: 06/05/2001) |
| 06/05/2001 | 111 | NOTICE of new address for defendant by Johnny Hughley during pendency of 2255 motion: Montgomery City Jail, P.O. Drawer 159, Montgomery, AL 36101 (dkt clerk) (Entered: 06/05/2001) |
| 06/13/2001 | 112 | REPLY by Johnny Hughley to response to [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 Referred to Mag Judge McPherson/SA Anderson (snc) (Entered: 06/13/2001) |
| 07/31/2001 | 113 | Judgment Returned Executed as to Johnny Hughley; defendant delivered to FCI Talladega on 7/20/01 (snc) (Entered: 08/07/2001) |
| 09/14/2001 | | Magistrate Judge Delores R. Boyd assigned to case for discovery matters as well as matters subsequently referred by District Judge William C. O'Kelley . (sql) (Entered: 09/14/2001) |
| 10/15/2001 | | $25.00 assess. fee payment made by Johnny Hughley through BOP. Rec. #89096. (vmc) Modified on 10/25/2001 (Entered: 10/25/2001) |
| 10/17/2001 | 114 | MOTION by Johnny Hughley for Reduction of Sentence [114-1] referred to Judge Myron H. Thompson (snc) (Entered: 10/17/2001) |
| 10/19/2001 | 115 | ORDER as to Johnny Hughley directing the government to show cause, if any, in writing by 11/2/01 as to why defendant's [114-1] motion for Reduction of Sentence should not be granted ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 10/19/2001) |
| 11/02/2001 | 116 | RESPONSE (motion to continue incorporated therein) by USA to Court Order Issued 10/19/01 as to Johnny Hughley re motion for reduction of sentence referred to Judge Myron H. Thompson (snc) (Entered: 11/05/2001) |
| 11/02/2001 | 116 | MOTION (incorporated in response) by USA as to Johnny Hughley to Extend Time (to respond to motion for reduction of sentence [116-1] referred to Judge Myron H. Thompson (snc) (Entered: 11/05/2001) |

| 11/07/2001 | 117 | ORDER as to Johnny Hughley treating the response filed by the government on 11/2/01 as a motion to continue, granting [116-1] motion to continue (to extend time), and directing the government to Respond to Motion by 11/26/01 re [114-1] motion for Reduction of Sentence ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 11/07/2001) |
|---|---|---|
| 11/26/2001 | 118 | RESPONSE by USA as to Johnny Hughley to Court Order issued 11/7/01 re [116-1] motion to Extend Time (to respond to motion for reduction of sentence referred to Judge Myron H. Thompson (ws) (Entered: 11/27/2001) |
| 11/30/2001 | 119 | ORDER as to Johnny Hughley denying [114-1] motion for Reduction of Sentence as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: USA, USM, USPO, USPTS (snc) (Entered: 11/30/2001) |
| 12/05/2001 | 120 | REPLY by Johnny Hughley to government's response to Court order issued November 7, 2001 re [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 (snc) (Entered: 12/05/2001) |
| 01/10/2002 | 121 | MOTION by Johnny Hughley for an Evidentiary Hearing [121-1] referred to Mag. Judge Delores R. Boyd (snc) (Entered: 01/11/2002) |
| 01/14/2002 | 122 | ORDER as to Johnny Hughley denying [121-1] motion for an Evidentiary Hearing as to Johnny Hughley (1) ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: deft, Copies furnished to: usa, uspo (sql) (Entered: 01/14/2002) |
| 01/14/2002 | | Received $25.00 Assessment payment for Johnny Hughley Receipt #90477 (ws) (Entered: 01/16/2002) |
| 01/25/2002 | 123 | MOTION by Johnny Hughley to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley [123-1] referred to Mag. Judge Delores R. Boyd (snc) (Entered: 01/28/2002) |
| 01/28/2002 | 124 | MOTION by Johnny Hughley to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley [124-1] referred Mag. Judge Delores R. Boyd/SA (snc) (Entered: 01/30/2002) |
| 01/31/2002 | 125 | ORDER as to Johnny Hughley granting [124-1] motion to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255, granting [123-1] motion to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 Response to supplemental/amended Motions due 3/2/02 , Clerk DIRECTED to provide copy of 1/25/02 and 1/28/02 amendments to appellate counsel for Hughley, counsel directed to provide an affidavit within 20 days as outlined in order ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) Modified on 02/28/2002 (Entered: 01/31/2002) |
| 02/26/2002 | 126 | MOTION by Johnny Hughley for Production of Documentary Evidence [126-1] referred to Mag. Judge Delores R. Boyd (snc) (Entered: |

| | | 02/26/2002 |
|---|---|---|
| 02/27/2002 | 127 | ORDER as to Johnny Hughley granting [126-1] motion for Production of Documentary Evidence, directing Daniel G Hamm to show cause why he has failed to file an affidavit in compliance with the order entered on 1/31/02, etc., by 3/11/02 re [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 , and resetting government's response deadline for 3/26/02 [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 ( Signed by Mag Judge Delores Boyd) Copies mailed to: dft, Copies furnished Atty Hamm, USA(snc) Modified on 02/28/2002 (Entered: 02/27/2002) |
| 02/27/2002 | | Document #'s 123, 124, and 125 FAXED to Attorney Daniel Hamm as directed by DN 125 (snc) (Entered: 02/28/2002) |
| 02/28/2002 | 128 | ORDER as to Johnny Hughley Vacating [127-3] order , granting Atty Hamm an extension to and including 3/18/02 to file affidavit in compliance with 1/31/02 order re [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 , granting the USA an extension and resetting response deadline for 3/28/02 re [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 , and denying as moot defendant Hughley 2/26/02 motion for production of documentary evidence ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: dft, Copies furnished to: Atty Hamm, AUSA (copy hand delivered to Atty Hamm) (snc) (Entered: 02/28/2002) |
| 03/15/2002 | 129 | AFFIDAVIT of Defense Counsel Daniel G. Hamm as to defendant John Hughley Re: [128-5] order referred to Magistrate Judge Boyd (ws) (Entered: 03/18/2002) |
| 03/28/2002 | 130 | RESPONSE by USA as to Johnny Hughley re [124-1] motion to Supplement and Amend [75-1] motion to Vacate under 28 U.S.C. 2255 by Johnny Hughley referred to Mag. Judge Delores R. Boyd/SA (snc) (Entered: 03/29/2002) |
| 04/03/2002 | 131 | ORDER as to Johnny Hughley Response to Motion reset for 4/21/02 for Johnny Hughley for [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: dft, Copies furnished to: usa, uspo (snc) (Entered: 04/04/2002) |
| 04/10/2002 | 132 | TRAVERSE/REPLY by Johnny Hughley to response to [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 Referred to Mag Judge Delores Boyd/SA Anderson (snc) (Entered: 04/10/2002) |
| 04/11/2002 | | Received $25.00 Assessment payment from BOP for Johnny Hughley - Receipt #91750 (ws) (Entered: 04/11/2002) |
| 04/18/2002 | 133 | MOTION by Johnny Hughley to Supplement [132-1] reply by Johnny Hughley to government's response to 2255 motion [133-1] referred to Mag. Judge Delores R. Boyd (snc) (Entered: 04/18/2002) |

| 04/18/2002 | 133 | SUPPLEMENTAL REPLY by Johnny Hughley to government's response to defendant's 5/4/01 supplement to motion under 2255 (allowed by Court's 4/19/02 Order) (snc) (Entered: 05/23/2002) |
| 04/19/2002 | 134 | ORDER as to Johnny Hughley granting [133-1] motion to Supplement [132-1] reply by Johnny Hughley to government's response to 2255 motion as to Johnny Hughley (1) ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: dft, Copies furnished to: USA, USPO (snc) (Entered: 04/19/2002) |
| 04/30/2002 | 135 | MOTION by Johnny Hughley for Release on Bail Pending the Court's Review and Decision on the Writ of Habeas Corpus 28 USC 2255 [135-1] referred to Mag. Judge Delores R. Boyd (snc) (Entered: 04/30/2002) |
| 05/07/2002 | 136 | ORDER as to Johnny Hughley denying [135-1] motion for Release on Bail Pending the Court's Review and Decision on the Writ of Habeas Corpus 28 USC 2255 as to Johnny Hughley (1) ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: Defendant, Copies furnished to: USA, USM, SC (ws) (Entered: 05/08/2002) |
| 05/23/2002 | 137 | ORDER as to Johnny Hughley directing the government to Reply to defendant's Response to Motion by 6/12/02 re [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255; directing appellate counsel to file an affidavit, as outlined in order, by 6/7/02 re [108-1] supplemental amended motion to Vacate under 28 U.S.C. 2255 , and directing the Clerk to provide appellate counsel with copies of the movant's supplement, Doc 133, and this order ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: dft, Copies furnished to: counsel (Hamm), usa, uspo (snc) (Entered: 05/23/2002) |
| 06/12/2002 | 138 | MOTION by USA as to Johnny Hughley for Additional Time to File Its Response [138-1] referred to Mag. Judge Delores R. Boyd/SA (snc) (Entered: 06/14/2002) |
| 06/13/2002 | 139 | MOTION by Attorney Dan Hamm to Allow Out of Time Filing [139-1] referred to Mag. Judge Delores R. Boyd (snc) (Entered: 06/17/2002) |
| 06/19/2002 | 140 | STAMPED ORDER as to Johnny Hughley granting [138-1] motion for Additional Time to File Its Response to and including 7/1/02 as to Johnny Hughley (1) ( Entered by Mag. Judge Delores R. Boyd ) Copies mailed to: Defendant, Copies furnished to: USA, SC (ws) (Entered: 06/19/2002) |
| 06/21/2002 | 141 | Response to Defense Counsel Motion to Allow Out of Time filing [139-1] and MOTION by Johnny Hughley for Summary Judgment [141-1] (referred to Mag. Judge Delores R. Boyd/SA) (ws) Modified on 06/21/2002 (Entered: 06/21/2002) |
| 06/21/2002 | 142 | ORDER as to Johnny Hughley granting Attorney Hamm 's [139-1] motion to Allow Out of Time Filing as to Johnny Hughley (1); that Mr. Hamm be and is hereby granted and extension to and including 6/26/02 tofile an affidavit in accordance with the orders entered in this case ( Signed by |

| | | |
|---|---|---|
| | | Judge Delores R. Boyd ) Copies mailed to: Defendant, Copies furnished to: USA, USM, SC, ATTY. DANIEL HAMM (ws) (Entered: 06/21/2002) |
| 06/24/2002 | 143 | ORDER as to Johnny Hughley directing that no motion for summary judgment, motion to dismiss or any other dipsositive motions addressed to the 2255 motion be filed by any party without permission of the court ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: dft, Copies furnished to: usa, uspo (snc) (Entered: 06/24/2002) |
| 06/24/2002 | 144 | REPORT AND RECOMMENDATIONS of Mag. Judge Delores R. Boyd as to Johnny Hughley Re: [141-1] motion for Summary Judgment ; Motion no longer referred Objections to R and R due by 7/8/02 Copies mailed to: dft, Copies furnished to: usa, uspo (snc) (Entered: 06/24/2002) |
| 06/26/2002 | 145 | AFFIDAVIT by Defense Counsel Daniel G. Hamm as to Johnny Hughley Re: [142-1] order (re 2255 Motion). Referred to Mag Judge Delores Boyd/SA Anderson (snc) (Entered: 06/26/2002) |
| 07/01/2002 | 146 | RESPONSE by USA as to Johnny Hughley to Court's Order Issued May 23, 2002 (w/attachments) referred to Mag. Judge Delores R. Boyd/SA Anderson (snc) (Entered: 07/02/2002) |
| 07/03/2002 | 147 | OBJECTION by Johnny Hughley to [144-1] report and recommendations Referred to Mag Judge Delores Boyd (snc) (Entered: 07/03/2002) |
| 07/08/2002 | 149 | ORDER as to Johnny Hughley is issued in lieu of the mandate of the United States Court of Appeals, Eleventh Circuit, that Dft Hughley's mandamus petition is DENIED as frivolous. Before: CARNES and BARKETT, Circuit Judges (kcg) (Entered: 07/16/2002) |
| 07/15/2002 | 148 | TRAVERSE/REPLY by Johnny Hughley to response to Court Order Issued May 23, 2002 Referred to Mag Judge Boyd/SA (snc) (Entered: 07/15/2002) |
| 07/18/2002 | | Received $25.00 Assessment payment from BOP for Johnny Hughley; Receipt #93079 (ws) (Entered: 07/22/2002) |
| 08/13/2002 | 150 | REPORT AND RECOMMENDATIONS of Mag. Judge Delores R. Boyd as to Johnny Hughley Re: [75-1] motion to Vacate under 28 U.S.C. 2255 ; Objections to R and R due by 8/26/02 Copies mailed to: Defendant, Copies furnished to: USA, SC, SL (ws) (Entered: 08/13/2002) |
| 08/15/2002 | 151 | ORDER as to Johnny Hughley that the objections filed by the defendant on 7/3/02 are overruled; that the recommendation of the U.S. Magistrare Judge entered on 6/24/02 is adopted; denying [141-1] motion for Summary Judgment as to Johnny Hughley (1) that the cause is referred back to the U.S. Magistrate Judge for further appropriate proceedings ( Signed by Judge Myron H. Thompson ) Copies mailed to: Defendant, Copies furnished to: USA, SC, SL (ws) (Entered: 08/15/2002) |
| 08/15/2002 | | ***Motions terminated as to Johnny Hughley : [108] Motion to Vacate (2255)filed by Johnny Hughley, [87] Motion to Vacate (2255) filed by |

| | | |
|---|---|---|
| | | Johnny Hughley (2255 motion denied on 8/15/02). (snc) (Entered: 11/17/2004) |
| 08/21/2002 | 152 | OBJECTION by Johnny Hughley to [150-1] report and recommendations (ws) (Entered: 08/21/2002) |
| 08/30/2002 | 153 | ORDER of the United States Court of Appeals, Eleventh Circuit as to Johnny Hughley that Johnny Hughley moves for reconsideration of this Court's July 5, 2002, order denying his mandamus petition as frivolous. A party seeking rehearing or reconsideration must specifically allege any point of law or fact that this Court overlooked or misapprehended. In this case, because Hughley has merely reiterated arguments from his original petition, he has not established that this Court overlooked or misapprehended any point of fact or law. Accordingly, his petition for reconsideration is DENIED. Before: BLACK and WILSON, Circuit Judges (kcg) (Entered: 09/04/2002) |
| 09/18/2002 | 154 | ORDER as to Johnny Hughley that the objections filed by the defendant are overruled; the recommendation of the U.S. Magistrate Judge entered on 8/13/02 is adopted; denying [75-1] motion to Vacate under 28 U.S.C. 2255 as to Johnny Hughley (1);that costs are taxed against defendant for which execution may issue ( Signed by Judge Myron H. Thompson ) Copies mailed to: Defendant, Copies furnished to: USA, SC, CV.CLK (ws) (Entered: 09/18/2002) |
| 10/15/2002 | | Received $25.00 SA payment from BOP for Johnny Hughley ; Receipt #94312 (ws) (Entered: 10/17/2002) |
| 11/04/2002 | 155 | MOTION by Johnny Hughley for a Certificate of Appealability , or in the alternative an Out of Time Appeal [155-1] w/attachment. referred to Judge Myron H. Thompson, [155-2] referred to Judge Myron H. Thompson (kcg) (Entered: 11/04/2002) |
| 11/06/2002 | 156 | ORDER as to Johnny Hughley denying [155-1] motion for a Certificate of Appealability as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) , Copies Provided (kcg) (Entered: 11/06/2002) |
| 11/06/2002 | 157 | ORDER as to Johnny Hughley denying [155-2] motion an Out of Time Appeal as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies Provided , (kcg) (Entered: 11/06/2002) |
| 11/25/2002 | 158 | NOTICE OF APPEAL by Johnny Hughley (containing a M/COA and construed as containing a M/IFP along w/attachments) (1) count(s) 1-2, 3 to U.S. Circuit Court of Appeals, 11th Circuit, Copies mailed to: USCA, DFT, Copies furnished to: USA (kcg) Modified on 12/02/2002 (Entered: 12/02/2002) |
| 11/25/2002 | 158 | MOTION by Johnny Hughley for a Certificate of Appealability , and to Proceed on Appeal in Forma Pauperis [158-1] referred to Judge Myron H. Thompson, [158-2] referred to Judge Myron H. Thompson (kcg) (Entered: 12/02/2002) |

| 12/02/2002 | | Notice of appeal and certified copy of docket, Judgments/Orders, and Magistrate Judge recommendations as to Johnny Hughley sent to USCA (11th Circuit): [158-1] appeal (kcg) (Entered: 12/02/2002) |
| 12/05/2002 | 159 | ORDER as to Johnny Hughley denying [158-2] motion to Proceed on Appeal in Forma Pauperis as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: USCA, DFT, Copies furnished to: USA (kcg) (Entered: 12/05/2002) |
| 12/05/2002 | 160 | ORDER as to Johnny Hughley denying [158-1] motion for a Certificate of Appealability as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: USCA, DFT, Copies furnished to: USA (kcg) (Entered: 12/05/2002) |
| 12/09/2002 | | USCA Case Number as to Johnny Hughley Re: [158-1] appeal USCA Number: 02-16594-I (kcg) (Entered: 12/09/2002) |
| 12/10/2002 | | Received transcript order information sheet from Johnny Hughley with the following notation "All necessary transcripts on file". (kcg) (Entered: 12/11/2002) |
| 12/12/2002 | 161 | MOTION by Johnny Hughley for New Trial [161-1] referred to Judge Myron H. Thompson (snc) (Entered: 12/12/2002) |
| 12/16/2002 | 162 | ORDER as to Johnny Hughley denying [161-1] motion for New Trial ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: usa (snc) (Entered: 12/16/2002) |
| 12/20/2002 | | REQUEST for Original Papers from USCA re: [158-1] appeal by Johnny Hughley (kcg) (Entered: 01/02/2003) |
| 01/02/2003 | | Certified and transmitted Original Papers to U.S. Court of Appeals (11th Circuit) as to Johnny Hughley : [158-1] appeal (kcg) (Entered: 01/02/2003) |
| 01/08/2003 | | ACKNOWLEDGEMENT of RECEIPT of Original Papers from USCA Re: [158-1] appeal by Johnny Hughley USCA Number: 02-16594-I (kcg) (Entered: 01/09/2003) |
| 01/10/2003 | | Received $30.00 assessment payment from BOP for Johnny Hughley ; Receipt #95598 (ws) (Entered: 01/13/2003) |
| 02/13/2003 | 163 | ORDER issued in lieu of mandate of the United States Court of Appeal, Eleventh Circuit as to Johnny Hughley; to merita certificate of appealability, appellant mus show that reasonable jurists would find debatable both (1) the merits of an underlying claim and (2) the procedural issues he seeks to raise. Appellant has failde to satisy either prog of Slack's test. Accordingly, appellant's motion for a certificate of appealability is DENIED. Appellant's motion for leave to proceed on appeal in forma pauperis is DENIED as moot. (kcg) Modified on 02/13/2003 (Entered: 02/13/2003) |

| 02/13/2003 | | **Terminated pending appeal as to Johnny Hughley [158-1] appeal (kcg) (Entered: 02/13/2003) |
| 02/13/2003 | | ORIGINAL PAPERS on Appeal returned from U.S. Court of Appeals: [158-1] appeal (kcg) (Entered: 02/13/2003) |
| 02/13/2003 | | **Remove appeal flag - no further appeals pending (kcg) (Entered: 02/13/2003) |
| 03/21/2003 | 166 | MOTION (received by Judge O'Kelley on 3/21/03 and by Judge Thompson on 4/17/03) by Johnny Hughley to Vacate, Set Aside Sentence ([62-1] judgment order) [166-1] referred to Judge Myron H. Thompson (snc) (Entered: 04/18/2003) |
| 04/08/2003 | 164 | MOTION by Johnny Hughley to Reduce Sentence Pursuant to 18 USC 3582(C)(2) [164-1] referred to Judge Myron H. Thompson (ws) (Entered: 04/09/2003) |
| 04/10/2003 | 165 | ORDER as to Johnny Hughley that the government shall show cause if any in writing on or before 4/21/03 why motion should not be granted as to Johnny Hughley for [164-1] motion to Reduce Sentence Pursuant to 18 USC 3582(C)(2) ( Signed by Judge Myron H. Thompson ) Copies mailed to: Det, Copies furnished to: USA, SC, SL (ws) (Entered: 04/10/2003) |
| 04/18/2003 | 167 | ORDER as to Johnny Hughley treating defendnat's letter to Judge O'Kelly, dated 3/17/03 and filed 3/21/03 (DN 166) as a motion to vacate and amend sentence directing the government to show cause, if any there be, in writing by 4/25/03 as to why [166-1] motion to Vacate and Amend Sentence should not be granted ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: usa, uspo (snc) (Entered: 04/18/2003) |
| 04/21/2003 | 168 | RESPONSE by USA as to Johnny Hughley re [164-1] motion to Reduce Sentence Pursuant to 18 USC 3582(C)(2) referred to Judge Myron H. Thompson (snc) (Entered: 04/22/2003) |
| 04/25/2003 | 169 | RESPONSE by USA to Court Order Issued 4/18/03 re [166-1] motion to Vacate, Set Aside Sentence ([62-1] judgment order) to Judge Myron H. Thompson (snc) (Entered: 04/28/2003) |
| 04/29/2003 | 170 | REPLY by Johnny Hughley to Government's response to [164-1] motion to Reduce Sentence Pursuant to 18 USC 3582(C)(2) referred to Judge Myron Thompson (ws) (Entered: 04/29/2003) |
| 04/29/2003 | 171 | ORDER as to Johnny Hughley denying [164-1] motion to Reduce Sentence Pursuant to 18 USC 3582(C)(2) as to Johnny Hughley (1), denying [166-1] motion to Vacate, Set Aside Sentence ([62-1] judgment order) as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: Defendant, Copies furnished to: USA, SC, CIVIL DOCKET CLERK (ws) (Entered: 04/29/2003) |

| | | |
|---|---|---|
| 05/19/2003 | 172 | MOTION by Johnny Hughley for Reconsideration of [171-1] order [172-1] referred to Judge Myron H. Thompson (snc) (Entered: 05/20/2003) |
| 05/22/2003 | 173 | ORDER as to Johnny Hughley denying [172-1] motion for Reconsideration of [171-1] order as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: usa, uspo (snc) (Entered: 05/22/2003) |
| 06/03/2003 | 174 | MOTION by Johnny Hughley to Reduce Sentence Pursuant to 18 USC Section 3582(c)(2) [174-1] referred to Judge Myron H. Thompson (ws) (Entered: 06/03/2003) |
| 06/04/2003 | 175 | ORDER as to Johnny Hughley that the government show cause if any there be in writing by 6/18/03 why said motion should not be granted as to Johnny Hughley re: [174-1] motion to Reduce Sentence Pursuant to 18 USC Section 3582(c)(2) ( Signed by Judge Myron H. Thompson ) Copies mailed to: Deft, Copies furnished to: USA, USM, USPO, SC (ws) (Entered: 06/04/2003) |
| 06/18/2003 | 176 | RESPONSE by USA as to Johnny Hughley re [174-1] motion to Reduce Sentence Pursuant to 18 USC Section 3582(c)(2) referred to Judge Myron H. Thompson (ws) (Entered: 06/18/2003) |
| 06/25/2003 | 177 | ORDER as to Johnny Hughley denying [174-1] motion to Reduce Sentence Pursuant to 18 USC Section 3582(c)(2) as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: usa (snc) (Entered: 06/25/2003) |
| 09/26/2003 | 178 | MOTION by Johnny Hughley for Reduction of Sentence [178-1] referred to Judge Myron H. Thompson (ws) (Entered: 09/26/2003) |
| 10/02/2003 | 179 | ORDER as to Johnny Hughley denying [178-1] motion for Reduction of Sentence ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: usa, uspo (snc) (Entered: 10/02/2003) |
| 10/20/2003 | 180 | MOTION by Johnny Hughley for Reconsideration , and/or, in the Alternative, for New Trial [180-1] referred to Judge Myron H. Thompson, [180-2] referred to Judge Myron H. Thompson (snc) (Entered: 10/20/2003) |
| 10/21/2003 | 181 | ORDER as to Johnny Hughley denying [180-1] motion for Reconsideration, denying [180-2] motion for New Trial ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: usa (snc) (Entered: 10/21/2003) |
| 03/08/2004 | | Received $100.00 rest. payment from BOP as to Johnny Hughley; Receipt #101302 (ws) (Entered: 03/16/2004) |
| 03/22/2004 | 182 | MOTION by Johnny Hughley to Clarify , or alternatively to Reconsider [182-1] referred to Judge Myron H. Thompson, [182-2] referred to Judge Myron H. Thompson (snc) (Entered: 03/23/2004) |

| 03/25/2004 | 183 | ORDER as to Johnny Hughley denying [182-1] motion to Clarify as to Johnny Hughley (1), denying [182-2] motion to Reconsider as to Johnny Hughley (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: Deft, Copies furnished to: USA (ws) (Entered: 03/25/2004) |
|---|---|---|
| 08/09/2004 | 184 | MOTION for Nunc Pro Tunc Reconsideration and/or in the Alternative a Correction of Sentence by Johnny Hughley. (Attachments: # 1 Transcript of Sentencing Hearing; #(2) Addendum to PSR)(snc) (Entered: 08/10/2004) |
| 08/18/2004 | 185 | ORDER, as to Johnny Hughley re 184 MOTION for a Nunc Pro Tunc Reconsideration and/or in the Alternative A Correction of Sentence, directing the defendant to advise the Court by 9/2/04 whether he seeks to (1) proceed on claims presented in his 8/5/04 motion; (2) amend that motion; or (3) dismiss the motion. Signed by Judge Delores R. Boyd on 8/18/04. (snc) (Entered: 08/18/2004) |
| 09/07/2004 | 186 | RESPONSE to Court's 8/18/04 ORDER by Johnny Hughley (Attachments: # (1) Exhibit A, # (2) Exhibit B)(snc) Modified on 12/8/2004 (snc) RESPONSE STRICKEN AND RETURNED PER DNs 189, 190 Additional attachment(s) added on 12/8/2004 (snc, ). (Entered: 09/07/2004) |
| 09/07/2004 | 187 | Pro Se MOTION to Be Relased on Bond by Johnny Hughley. (snc) (Entered: 09/07/2004) |
| 09/20/2004 | 188 | ORDER denying 187 Motion for Bond as to Johnny Hughley (1). Signed by Judge Myron H. Thompson on 9/20/04. (snc) (Entered: 09/20/2004) |
| 12/08/2004 | 189 | ORDER as to Johnny Hughley VACATING 185 Order and STRIKING and returning to Hughley 186 Response to Order to Show Cause filed by Johnny Hughley . Signed by Judge Delores R. Boyd on 12/8/04. (snc) (Entered: 12/08/2004) |
| 12/08/2004 | 190 | ORDER as to Johnny Hughley VACATING 185 Order, and STRIKING and returning to defendant Hughley the 186 Response to Order to Show Cause filed by Johnny Hughley . Signed by Judge Delores R. Boyd on 12/8/04. (snc) (Entered: 12/08/2004) |
| 02/16/2005 | 191 | Pro Se MOTION (submitted to Judge O'Kelly on 1/14/05) for Nunc Pro Tunc Reconsidertion and/or in the Alternative a Correction of Sentence by Johnny Hughley. (snc) (Entered: 02/17/2005) |
| 02/16/2005 | 192 | Pro Letter/Supplemental MOTION (submitted to Judge O'Kelley on 2/7/05) for Nunc Pro Tunc Reconsideration and/or in the Alternative a Correction of Sentence re 191 Pro Se MOTION for Nunc pro Tunc Reconsideration and/or in the Alternative a Correction of Sentence by Johnny Hughley. (snc) (Entered: 02/17/2005) |
| 02/16/2005 | 193 | ORDER denying 191 Motion for Nunc Pro Tunc Reconsideration and/or in the Alternative a Correction of Sentence as to Johnny Hughley and 192 Letter supplementing Motion for Nunc Pro Tunc Reconsidertion and/or in |

| | | |
|---|---|---|
| | | the Alternative a Correction of Sentence as to Johnny Hughley (1). Signed by Judge William C. O'Kelley on 2/14/05. (snc) (Entered: 02/17/2005) |
| 04/07/2005 | 194 | Pro Se MOTION to Reopen Judgment for Clerical Error and Fraud Under Rules 60(B)(3)&(6) by Johnny Hughley. (Attachments: # 1 Exhibit A)(snc) (Entered: 04/07/2005) |
| 04/27/2005 | 195 | ORDER denying 194 Motion to Reopen Judgment for Clerical Error and Fraud Under Rules 60(B)(3)&(6) as to Johnny Hughley (1). Signed by Judge Myron H. Thompson on 4/27/05. (snc) (Entered: 04/27/2005) |
| 07/01/2005 | 196 | Pro Se MOTION for Nunc Pro Tunc Concurrent Term for Supervised Release by Johnny Hughley. (snc) (Entered: 07/01/2005) |
| 07/12/2005 | 197 | NOTICE of Change of Address by Johnny Hughley (snc) (Entered: 07/18/2005) |
| 07/18/2005 | 198 | ORDER denying 196 Motion for Nunc Pro Tunc Concurrent Term as to Johnny Hughley (1). Signed by Judge Myron H. Thompson on 7/18/05. (snc) (Entered: 07/18/2005) |
| 07/18/2005 | 199 | REPORT AND RECOMMENDATIONS as to Johnny Hughley re 184 Request for a Nunc Pro Tunc Reconsideratioin and/or in the Alternative a Correction of Sentence; Objections to R&R due by 8/1/2005. Signed by Judge Delores R. Boyd on 7/18/05. (snc) (Entered: 07/18/2005) |
| 07/27/2005 | 200 | OBJECTION TO REPORT AND RECOMMENDATION 199 by Johnny Hughley (snc) (Entered: 07/27/2005) |
| 08/09/2005 | 201 | OPINION as to Johnny Hughley . Signed by Judge Myron H. Thompson on 8/9/05. (snc) (Entered: 08/09/2005) |
| 08/09/2005 | 202 | ORDER (1) overruling defendant's objection 200, ADOPTING REPORT AND RECOMMENDATION as to Johnny Hughley 199, and denying 184 Motion for Reconsideration, etc., filed by Johnny Hughley. Signed by Judge Myron H. Thompson on 8/9/05. (snc) (Entered: 08/10/2005) |
| 08/09/2005 | 203 | Pro Se MOTION to Transfer Jurisdiction by Johnny Hughley. (snc) (Entered: 08/11/2005) |
| 08/16/2005 | 204 | ORDER as to Johnny Hughley directing the government and the probation department to show cause by 8/19/05 as to why 203 MOTION to Transfer Jurisdiction filed by Johnny Hughley should not be granted. Signed by Judge Myron H. Thompson on 8/16/05. (snc) (Entered: 08/16/2005) |
| 08/19/2005 | 205 | RESPONSE to Motion by Montgomery U.S. Probation as to Johnny Hughley re 203 MOTION to Transfer Jurisdiction (Spurlock, Dwayne) (Entered: 08/19/2005) |
| 08/19/2005 | 206 | BRIEF/RESPONSE in Opposition by United States of America as to Johnny Hughley re 203 MOTION to Transfer Jurisdiction (Franklin, Louis) (Entered: 08/19/2005) |

| 08/22/2005 | ○207 | STATEMENT from Defendant's Wife as to Johnny Hughley re 203 Pro Se Motion to Transfer (snc) (Entered: 08/25/2005) |
| 08/25/2005 | ○208 | ORDER denying 203 Motion to Transfer Jurisdiction as to Johnny Hughley (1). Signed by Judge Myron H. Thompson on 8/25/05. (snc) (Entered: 08/25/2005) |